| LIST OF EXHIBITS AND WITNESSES: CR 20-326(A)-JFW USA -*v*- 4. Shen Zhen New World I, LLC | | |
|---|---|---|
| **Judge** | JOHN F. WALTER | **FILED**<br>CLERK, U.S. DISTRICT COURT<br>11/10/2022<br>**AMENDED 12/1/22**<br>CENTRAL DISTRICT OF CALIFORNIA<br>BY: _____ SR _____ DEPUTY |
| **Court Reporters** | Miranda Algorri          Kathy Stride (11/7/22 p.m.) | |
| **Deputy Clerk** | Shannon Reilly | |

| Attorneys for Plaintiff | Attorneys for Defendant |
|---|---|
| Mack Eric Jenkins, AUSA | Richard M. Steingard, Retained |
| Susan S. Har, AUSA | Craig Wilke, Retained |
| J. Jamari Buxton, AUSA | |
| Patrick Castaneda, AUSA | |

**Dates of Trial:** October 27, 2022, October 28, 2022, October 31, 2022, November 1, 2022, November 2, 2022, November 3, 2022, November 4, 2022, November 7, 2022, November 8, 2022, November 9, 2022, November 10, 2022

| WITNESSES | DATE(S) TESTIFIED |
|---|---|
| Andrew Civetti | October 27, 2022, October 28, 2022, October 31, 2022, November 7, 2022, November 8, 2022 |
| Harris Chan | October 31, 2022 |
| Kevin Keller | October 31, 2022, November 1, 2022 |
| George Esparza | November 1, 2022, November 2, 2022 |
| Yan Yan | November 2, 2022, November 3, 2022 |
| Peggy O'Donovan | November 3, 2022 |
| Rose Fistrovic | November 3, 2022 |
| Li Chen | November 2, 2022 |
| Isidra Huizar | November 4, 2022 (assisted by Spanish Interpreter Sharon Spence) |
| Ricky Zheng | November 4, 2022, November 7, 2022 (assisted by Cantonese Interpreter Samuel Chan) |
| Salvador Huizar | November 7, 2022 |
| Richelle Rios (Huizar) | November 7, 2022 |
| Teri Alexander | November 8, 2022 |
| Bill Allen | November 8, 2022 |
| Henry Wang | November 8, 2022 |
| Kim Maevers | November 8, 2022 |
| Shawn Kuk | November 8, 2022, November 9, 2022 |
| Jeffrey DiMarzio | November 9, 2022 |
| | |
| **EXHIBITS** | **DATE ID/ADMITTED** |
| See Attached Lists | |

GOVERNMENT EXHIBIT LIST
CR-20-326(A)-JFW-4 UNITED STATES v. SHEN ZHEN NEW WORLD, LLC

| EXH. | DESCRIPTION | IDENT. | IN EVID. |
|------|-------------|--------|----------|
| 1 | 2/5/2010 Shen Zhen New World I, LLC, California Secretary of State Business Records | 10/27 | 10/27 |
| 2 | 9/17/2010 Shen Zhen New World II, LLC, California Secretary of State Business Records | | |
| 3 | www.sznewworld.com – Homepage | 10/27 | 10/27 |
| 4 | www.sznewworld.com – Chairman Oration | 10/27 | 10/27 |
| 5 | www.sznewworld.com –Organization | 10/27 | 10/27 |
| 6 | www.sznewworld.com – Honor | 10/28 | 10/28 |
| 7 | www.sznewworld.com – Real Estate | 10/27 | 10/27 |
| 8 | www.sznewworld.com – 12/31/2009 News re President Huang | | |
| 9 | www.sznewworld.com – 1/12/2011 News re Sheraton | 10/27 | 10/27 |
| 10 | www.sznewworld.com – 8/20/2012 News re Top 20 Developer | | |
| 11 | www.sznewworld.com – 3/3/2013 News re 20th Anniversary | 10/27 | 10/27 |
| 12 | www.sznewworld.com – 10/10/2015 News re New World New Leaps | | |
| 13 | www.sznewworld.com – 10/31/2017 News re AUP Graduation | 10/28 | 10/28 |
| 14 | www.sznewworld.com – New World Center | 10/28 | 10/28 |
| 15 | *Intentionally omitted* | | |
| 16 | *Intentionally omitted* | | |
| 17 | *Intentionally omitted* | | |
| 18 | *Intentionally omitted* | | |
| 19 | *Intentionally omitted* | | |
| 20 | *Intentionally omitted* | | |
| 21 | 333 S. Figueroa St – Google Maps | 10/27 | 10/27 |
| 22 | 350 S. Figueroa St – Google Maps | 10/27 | 10/27 |
| 23 | Major Projects – 333 S. Figueroa (Los Angeles City Planning) | 10/31 | 10/31 |
| 24 | 3/10/2016 Email Allen Xiao-Ricky Zheng-Wei Huang, et al. re: Downtown hotel land-use planning | 10/27 | 10/27 |
| 25 | 3/26/2016 "Radar Screen" | 10/27 | 10/27 |

| EXH. | DESCRIPTION | IDENT. | IN EVID. |
|------|-------------|--------|----------|
| 26 | 7/24/2016 "Radar Screen" | 10/27 | 10/27 |
| 27 | 8/4/2016-8/7/2016 Jose Huizar Calendar | 10/27 | 10/27 |
| 28 | 8/4/2016 Mtg w/ Ray Chan and Planning re LA Downtown Hotel | | |
| 29 | 8/5/2016 Excerpt of CD 14 Planning Report [redacted] | 10/27 | 10/27 |
| 30 | 10/19/2016 Email Ricky Zheng-Jose Huizar re: letter [translated] [with attachment] | 10/27 | 10/27 |
| 31 | 10/20/2016 Email George Esparza-Wei Huang-Ricky Zheng re: Letter from Councilman Jose Huizar [with attachment] | 10/27 | 10/27 |
| 32 | 12/16/2016 Email George-Esparza-Jose Huizar re: List of Land use Consultants | 10/27 | 10/27 |
| 33 | 12/19/2016 Email Ricky Zheng-Wei Huang-Virginia Clark Fwd: Land Use Consultants | 10/27 | 10/27 |
| 34 | 1/17/2018 PSOMAS Executed Agreement | | |
| 35 | 5/15/2018 Early Consultation Meeting Verification Letter | | |
| 36 | 5/24/2018 PSOMAS Conference Call Agenda | | |
| 37 | 6/7/2018 LA Grand Application | 10/27 | 10/27 |
| 38 | LA Grand Application – Architectural Plans | 10/27 | 10/27 |
| 38A | Rendering Enlargement 1 | 10/27 | 10/27 |
| 38B | Rendering Enlargement 2 | 10/27 | 10/27 |
| 38C | FAR Summary | 11/7 | 11/7 |
| 39 | LA Grand Application – Checklist for Project Submittal | 10/27 | 10/27 |
| 40 | LA Grand Application – Entitlement Request | 10/27 | 10/27 |
| 41 | LA Grand Application – Environmental Assessment Form | 10/27 | 10/27 |
| 42 | LA Grand Application – Geographic Project Planning Referral | 10/27 | 10/27 |
| 43 | LA Grand Application – Huang Letter of Ownership | 10/27 | 10/27 |
| 44 | LA Grand Application – LADBS Filing Receipt | 10/27 | 10/27 |
| 45 | LA Grand Application – Photo Exhibit 321-351 S. Figueroa St. | 10/27 | 10/27 |
| 46 | LA Grand Application – TFAR Request | 10/27 | 10/27 |
| 47 | LA Grand Application – TFAR Calculation Worksheet | 10/27 | 10/27 |
| 48 | LA Grand Hotel Renderings | 11/03 | 11/03 |
| 49 | 6/14/2018 PSOMAS Conf. Call Agenda | | |
| 50 | 7/16/2018 Status of Project Review: Application Deemed Complete Letter | | |

| EXH. | DESCRIPTION | IDENT. | IN EVID. |
|------|-------------|--------|----------|
| 51 | 7/27/2018 Email Mark Davis-SZNW-Fistrovic et al re Flag for follow up | | |
| 52 | LA Grand Application – Appraisal | 10/27 | 10/27 |
| 53 | *Intentionally omitted* | | |
| 54 | *Intentionally omitted* | | |
| 55 | *Intentionally omitted* | | |
| 56 | *Intentionally omitted* | | |
| 57 | *Intentionally omitted* | | |
| 58 | *Intentionally omitted* | | |
| 59 | *Intentionally omitted* | | |
| 60 | *Intentionally omitted* | | |
| 61 | 2013-14 LA Grand Hotel Invoices [DiMarzio/Kato] | | |
| 62 | INTENTIONALLY LEFT BLANK | | |
| 63 | 11/13/14 Email Thread Richard Veilleux Wei Huang et al. Re: Renovation Updates – Sheraton Universal | | |
| 64 | 4/22/15 Email Thread Satoru Kato-Michael Penalosa Re: Chairman Huang's Right Hand Guy | | |
| 65 | 3/18/16 Email Thread Jeff DiMarzio-Victor Li-Satoru Kato Re: Status for the New Design | 10/27 | 10/27 |
| 66 | 3/18/16 Email Thread Jeff DiMarzio-Zheng Dawei-Satoru Kato Re: Market Study | 10/27 | 10/27 |
| 67 | *Intentionally omitted* | | |
| 68 | 4/26/16 to 4/29/16 Email Thread Satoru Kato-Jeff DiMarzio Re: Hillary Clinton Event hosted by Councilman Jose Huizar | 10/27 | 10/27 |
| 69 | 5/3/16 Email Thread Satoru Kato-Raymond Chan et al. Re: New World Hotels Expansion Study | 10/27 | 10/27 |
| 70 | *Intentionally omitted* | | |
| 71 | *Intentionally omitted* | | |
| 72 | 5/11/16 to 6/1/16 Email Thread Jeff DiMarzio-Catherine Nuezca Gaba Re: New World Hotel Property Development | 10/27 | 10/27 |
| 73 | *Intentionally omitted* | | |
| 74 | 7/30/16 Email Wei Huang-Jeff DiMarzio Re: Hotel Study [translated] | 10/27 | 10/27 |
| 75 | 7/31/16 Email Thread Jeff DiMarzio-Satoru Kato Re: Meeting | 11/8 | 11/8 |
| 76 | 2016-18 LA Grand Hotel Invoices [DiMarzio/Kato] | | |

| EXH. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 77 | 1/17/18 to 1/22/18 Email Thread Joel Miller-Jeff DiMarzio-Satoru Kato Re: Shenzhen – New Hotel Additions – Architect and Landscape Architect | | |
| 78 | 2/5/18 Email Thread Jeff DiMarzio-Joel Miller-Satoru Kato Re: Design Survey | | |
| 79 | *Intentionally omitted* | | |
| 80 | *Intentionally omitted* | | |
| 81 | *Intentionally omitted* | | |
| 82 | 4/25/18 Email Thread Rong Zhu-Jeffrey DiMarzio-Satoru Kato Re: DTLA Unit Mix Schemes | | |
| 83 | *Intentionally omitted* | | |
| 84 | *Intentionally omitted* | | |
| 85 | 5/11/18 to 5/12/18 Email Thread Rong Zhu-Jeff DiMarzio-Satoru Kato Re: DTLA & Sheraton Tower Drawing | | |
| 86 | 5/11/18 to 5/15/18 Email Thread Rose Fistrovic-Satoru Kato-Jeff DiMarzio Re: No EHLF and No HTLA | | |
| 87 | *Intentionally omitted* | | |
| 88 | 6/11/18 to 6/12/18 Email Thread Max Chang-Jeff DiMarzio-Virginia Clark Re: 77-Story Tower Planned Next to the L.A. Grand Hotel Downtown | | |
| 89 | 6/11/18 to 6/12/18 Email Thread Jeff DiMarzio-Kaige Lang et al. Re: Shenzhen Downtown Hotel Project | 10/27 | 10/27 |
| 90 | INTENTIONALLY LEFT BLANK | | |
| 91 | 7/18/18 to 7/26/18 Email Thread Jeff DiMarzio-Aly Smith-Satoru Kato Re: DTLA Hotel/Architectural Items | 10/28 | 10/28 |
| 92 | INTENTIONALLY LEFT BLANK | | |
| 93 | 8/11/2016 Letter Li Chen-Darius Hatami to Wei Huang-Don Li re: Proposed Los Angeles Downtown Hotel and Condo Development | 11/03 | 11/03 |
| 94 | 8/18/2016 Email Li Chen-Darius Hatami-Wei Huang re: HVS Proposal – LA Downtown Hotel and Condo Development | 11/03 | 11/03 |
| 95 | *Intentionally omitted* | | |
| 96 | *Intentionally omitted* | | |
| 97 | *Intentionally omitted* | | |
| 98 | 3/1/2017 HVS Market Study – The LA Hotel Downtown Expansion | 11/03 | 11/03 |
| 99 | *Intentionally omitted* | | |
| 100 | *Intentionally omitted* | | |
| 101 | *Intentionally omitted* | | |

| EXH. | DESCRIPTION | IDENT. | IN EVID. |
|------|-------------|--------|----------|
| 102 | *Intentionally omitted* | | |
| 103 | *Intentionally omitted* | | |
| 104 | *Intentionally omitted* | | |
| 105 | *Intentionally omitted* | | |
| 106 | *Intentionally omitted* | | |
| 107 | *Intentionally omitted* | | |
| 108 | *Intentionally omitted* | | |
| 109 | *Intentionally omitted* | | |
| 110 | *Intentionally omitted* | | |
| 111 | 333 Universal Hollywood Dr. - Google Maps | | |
| 112 | 333 Universal Hollywood Dr. - Google Maps 2 | 10/27 | 10/27 |
| 113 | 6/7/2018 Sheraton Universal Application | 10/27 | 10/27 |
| 114 | 6/13/2018 LADBS Filing Receipt | 10/27 | 10/27 |
| 115 | Sheraton Universal Application - Huang Letter of Ownership | 10/27 | 10/27 |
| 116 | Sheraton Universal Application - Architectural Plans | 10/27 | 10/27 |
| 117 | Sheraton Universal Application - Entitlement Request | 10/27 | 10/27 |
| 118 | Sheraton Universal Application - 1/4/2011 Written Consent for SZNW II | 10/27 | 10/27 |
| 119 | *Intentionally omitted* | | |
| 120 | *Intentionally omitted* | | |
| 121 | *Intentionally omitted* | | |
| 122 | *Intentionally omitted* | | |
| 123 | *Intentionally omitted* | | |
| 124 | *Intentionally omitted* | | |
| 125 | *Intentionally omitted* | | |
| 126 | *Intentionally omitted* | | |
| 127 | *Intentionally omitted* | | |
| 128 | *Intentionally omitted* | | |
| 129 | *Intentionally omitted* | | |
| 130 | *Intentionally omitted* | | |
| 131 | 2013 LA City Financial Report | | |
| 132 | 2014 LA City Financial Report | | |
| 133 | 2015 LA City Financial Report | | |
| 134 | 2016 LA City Financial Report | | |

| EXH. | DESCRIPTION | IDENT. | IN EVID. |
|------|-------------|--------|----------|
| 135 | 2017 LA City Financial Report | | |
| 136 | 2018 LA City Financial Report | | |
| 137 | District Maps (2013) | 10/27 | 10/27 |
| 138 | Jose Huizar Oaths of Office | 10/27 | 10/27 |
| 139 | Los Angeles City Code of Ethics | 10/27 | 10/27 |
| 140 | *Intentionally omitted* | | |
| 141 | *Intentionally omitted* | | |
| 142 | *Intentionally omitted* | | |
| 143 | *Intentionally omitted* | | |
| 144 | *Intentionally omitted* | | |
| 145 | *Intentionally omitted* | | |
| 146 | *Intentionally omitted* | | |
| 147 | *Intentionally omitted* | | |
| 148 | *Intentionally omitted* | | |
| 149 | *Intentionally omitted* | | |
| 150 | *Intentionally omitted* | | |
| 151 | *Intentionally omitted* | | |
| 152 | *Intentionally omitted* | | |
| 153 | *Intentionally omitted* | | |
| 154 | *Intentionally omitted* | | |
| 155 | *Intentionally omitted* | | |
| 156 | *Intentionally omitted* | | |
| 157 | Cover Page for Cosmopolitan Business Records | | |
| 157A | Cosmopolitan Player Profiles | 10/28 | 10/28 |
| 157B | Cosmopolitan 8/5/2016 Records | 10/28 | 10/28 |
| 157C | Cosmopolitan 2/3/2017 Records | 10/28 | 10/28 |
| 157D | Cosmopolitan 10/28/2015 Records | 10/28 | 10/28 |
| 157E | Cosmopolitan 2/12/2016 Records | 10/28 | 10/28 |
| 157F | Cosmopolitan 4/30/2016 Records | 10/28 | 10/28 |
| 158 | Cover Page for Caesar's Palace Business Records | | |
| 158A | Caesar's Player Profiles | 10/28 | 10/28 |
| 158B | Caesar's 12/11/2015 Records | 10/28 | 10/28 |
| 158C | Caesar's 2/26/2016 Records | 10/28 | 10/28 |
| 158D | Caesar's 2/26/2016 Records (Currency Transaction Report) | 10/28 | 10/28 |
| 158E | Caesar's 5/5/2016 Records | 10/28 | 10/28 |

| EXH. | DESCRIPTION | IDENT. | IN EVID. |
|------|-------------|--------|----------|
| 158F | Caesar's 5/5/2016 Records (Currency Transaction Report) | 10/28 | 10/28 |
| 158G | Caesar's 7/3/2016 Records | 10/28 | 10/28 |
| 158H | Caesar's 7/13/2016 Records | 10/28 | 10/28 |
| 158I | Caesar's 2/3/2017 Records | 10/28 | 10/28 |
| 158J | Caesar's 1/29/2017 Records | 10/28 | 10/28 |
| 159 | Cover Page for Palazzo-Venetian Business Records | | |
| 159A | Palazzo 6/7/2014 Records | 10/28 | 10/28 |
| 159B | Palazzo 6/14/2014 Records | 10/28 | 10/28 |
| 159C | Palazzo 8/23/2014 Records | 10/28 | 10/28 |
| 159D | Palazzo 3/13/2015 Records | 10/28 | 10/28 |
| 159E | Palazzo 3/28/2015 Records | 10/28 | 10/28 |
| 159F | Palazzo 5/1/2015 Records | 10/28 | 10/28 |
| 159G | Palazzo 7/7/2015 Records | 10/28 | 10/28 |
| 159H | Palazzo 4/30/2016 Records | 10/28 | 10/28 |
| 159I | Palazzo 5/6/2016 Records | 10/28 | 10/28 |
| 159J | Palazzo 5/13/2016 Records | 10/28 | 10/28 |
| 159K | Palazzo Player Profiles | 10/28 | 10/28 |
| 159L | Palazzo 1/29/2017 Records | 10/28 | 10/28 |
| 160 | INTENTIONALLY LEFT BLANK | | |
| 161 | Palazzo-Venetian Photos (suite only) | | |
| 162 | Southwest Flight Emails (6/2014-2/2017) | 10/28 | 10/28 |
| 163 | Southwest Business Records | 10/28 | 10/28 |
| 163A | Southwest 8/7/2016 Records | 10/28 | 10/28 |
| 164 | Cover Page for Wynn Business Records | | |
| 164A | Wynn 3/22/2013 Records | 10/28 | 10/28 |
| 164B | Wynn 12/30/2013 Records | 10/28 | 10/28 |
| 164C | Wynn 6/7/2014 Records | 10/28 | 10/28 |
| 164D | Wynn 6/14/2014 Records | 10/28 | 10/28 |
| 164E | Wynn 5/14/2016 Records | 10/28 | 10/28 |
| 165 | *Intentionally omitted* | | |
| 166 | *Intentionally omitted* | | |
| 167 | *Intentionally omitted* | | |
| 168 | *Intentionally omitted* | | |
| 169 | *Intentionally omitted* | | |
| 170 | *Intentionally omitted* | | |
| | **7 – Casino Clips and Stills** | | |

| EXH. | DESCRIPTION | IDENT. | IN EVID. |
|------|-------------|--------|----------|
| 171 | 7/8/2015 Palazzo Screenshot | | |
| 172 | 8/6/2016 Cosmopolitan Clip 1 [2 min, 56 sec] | | |
| 173 | 8/6/2016 Cosmopolitan Clip 2 [3 min, 54 sec] | | |
| 174 | 8/6/2016 Cosmopolitan Clip 3 [1 min, 14 sec] | | |
| 175 | 8/6/2016 Cosmopolitan Clip 4 [2 min] | | |
| 176 | 8/6/2016 Cosmopolitan Clip 5 [39 sec] | 10/28 | 10/28 |
| 177 | 8/6/2016 Cosmopolitan Clip 6 [44 sec] | 10/28 | 10/28 |
| 178 | 8/6/2016 Cosmopolitan Clip 7 [1 min, 4 sec] | 10/28 | 10/28 |
| 179 | 8/6/2016 Cosmopolitan Clip 8 [1 min, 57 sec] | | |
| 180 | 8/6/2016 Cosmopolitan Clip 9 [34 sec] | 10/28 | 10/28 |
| 181 | 8/5/2016 Screenshot 1 | | |
| 182 | 8/5/2016 Screenshot 2 | | |
| 183 | 8/5/2016 Screenshot 3 | | |
| 184 | 8/6/2016 Screenshot 1 | | |
| 185 | 8/6/2016 Screenshot 2 | | |
| 186 | 8/6/2016 Screenshot 3 | | |
| 187 | 8/6/2016 Screenshot 4 | | |
| 188 | 8/6/2016 Screenshot 5 | | |
| 189 | 8/7/2016 Screenshot 1 | | |
| 190 | 2/4/2017 Cosmopolitan Clip 1 [19 sec] | 10/28 | 10/28 |
| 191 | 2/4/2017 Cosmopolitan Clip 2 | | |
| 192 | 2/4/2017 Cosmopolitan Clip 3 | | |
| 193 | 2/4/2017 Cosmopolitan Clip 4 | | |
| 194 | 2/4/2017 Cosmopolitan Clip 5 | | |
| 195 | 2/4/2017 Cosmopolitan Clip 6 | | |
| 196 | 2/4/2017 Cosmopolitan Clip 7 | | |
| 197 | 2/4/2017 Screenshot | | |
| 198 | 2/4/2017 Screenshot | | |
| 199 | 2/4/2017 Screenshot | | |

| EXH. | DESCRIPTION | IDENT. | IN EVID. |
|------|-------------|--------|----------|
| 200 | 2/4/2017 Screenshot | | |
| 201 | 2/4/2017 Screenshot | | |
| 202 | 2/4/2017 Screenshot | | |
| 203 | 7/8/2015 Palazzo Clip 1 | 10/28 | 10/28 |
| 204 | 6/14/2014 Casino Still [Def Ex 1520] | 10/28 | Def Ex 1520 |
| 205 | 6/14/2014 Casino Video [Def Ex 1520A] | 10/28 | Def Ex 1520A |
| 206 | *Intentionally omitted* | N/A | N/A |
| 207 | *Intentionally omitted* | N/A | N/A |
| 208 | *Intentionally omitted* | N/A | N/A |
| 209 | *Intentionally omitted* | N/A | N/A |
| 210 | *Intentionally omitted* | N/A | N/A |
| 211 | Francine Godoy v. City of LA Case Docket (BC524640) | | |
| 212 | Aug.-Sept. 2014 Grace Luck Holdings Executed Documents | 10/28 | 10/28 |
| 213 | 8/10/2014 Email George Esparza-Jose Huizar; Henry Yong-George Esparza-Ricky Zheng re: Promissory Note [with attachment] | 10/28 | 10/28 |
| 214 | 8/17/2014 Email Jose Huizar-Henry Yong-Ricky Zheng-George Esparza re: No Subject | 10/28 | 10/28 |
| 215 | 8/21/2014 Email Henry Yong-George Esparza-Jose Huizar-Ricky Zheng Fwd: Wiring [with attachment] | 10/28 | 10/28 |
| 216 | 9/3/2014 Email Henry Yong-Jose Huizar-George Esparza re: promissory note [with attachment] | 10/28 | 10/28 |
| 217 | 9/3/2014 Email Henry Yong-Jose Huizar-George Esparza-Ricky Zheng re: American Plus Bank Loan Application Docs | 10/28 | 10/28 |
| 218 | 9/23/2014 East West Bank Note, Security Agreement and Disclosure Statement | 10/28 | 10/28 |
| 219 | 9/24/2014 Verita Verita-Jose Huizar re: Outgoing wire | 10/28 | 10/28 |
| 220 | 9/29/2014 Email Henry Yong-Yan Yan re: Fwd [with attachments] | 10/28 | 10/28 |
| 221 | 12/5/2014 Email Ricky Zheng-Max Chang re: Fwd: Foreign Address | 10/28 | 10/28 |
| 222 | 12/17/2014 Email Ricky Zheng-George Esparza re: Fwd: Foreign Address | 10/28 | 10/28 |
| 223 | 6/9/2016 Email Ricky Zheng-Wei Huang Fwd: W8-BEnE | 10/28 | 10/28 |

| EXH. | DESCRIPTION | IDENT. | IN EVID. |
|------|-------------|--------|----------|
| 224 | 10/3/2017 Email George Esparza-Ricky Zheng Fwd: Letter of Authorization | 10/28 | 10/28 |
| 225 | 10/3/2017 Email George Esparza-Ricky Zheng Fwd: promissory note | 10/28 | 10/28 |
| 226 | 4/25/2018 Email Ricky Zheng-Henry Yong Fwd: Letter of Authorization | 10/28 | 10/28 |
| 227 | 12/12/2018 East West Bank Payoff Statement, Default Letter | 10/28 | 10/28 |
| 228 | 9/22/2014 Guodi Sun Chase Check and East West Bank Deposit Slip | 10/28 | 10/28 |
| 229 | Walsh & Associates Checks | 10/28 | 10/28 |
| 230 | Walsh & Associates Wells Fargo Statement Sept.-Dec. 2014 | 10/28 | 10/28 |
| 231 | Walsh & Associates (Wells Fargo x7209) Wires and Offsets | 10/28 | 10/28 |
| 232 | *Intentionally omitted* | | |
| 233 | *Intentionally omitted* | | |
| 234 | *Intentionally omitted* | | |
| 235 | *Intentionally omitted* | | |
| 236 | *Intentionally omitted* | | |
| 237 | *Intentionally omitted* | | |
| 238 | *Intentionally omitted* | | |
| 239 | *Intentionally omitted* | | |
| 240 | *Intentionally omitted* | | |
| 241 | 12/24/2015 Email Ricky Zheng-George Esparza Fwd: JOSE L HUIZAR Review Your SYDNEY, AUSTRALIA Itinerary for January 01 [with attachments] | 11/01 | 11/01 |
| 242 | 1/10/2016 Gold Coast-Sydney Itinerary | | |
| 243 | 2/8/2016 Photo of Australian Money and Schedule | 11/01 | 11/01 |
| 244 | 2/8/2016 Photo of Foreign Currency Express Form | 11/01 | 11/01 |
| 245 | 2/9/2016 Photo of Receipt and Money of Currency Exchange | 11/01 | 11/01 |
| 246 | 2/9/2016 Photo of Currency Exchange | 11/01 | 11/01 |
| 247 | 12/24/2015 Email Ricky Zheng-George Esparza Fwd: GEORGE EDWARD ESPARZA, Review Your SYDNEY, AUSTRALIA Itinerary for January 01 [with attachments] | 11/01 | 11/01 |
| 248 | Chrysler Aviation – Pebble Beach Manifest | 10/28 | 10/28 |
| 249 | *Intentionally omitted* | | |
| 250 | *Intentionally omitted* | | |
| 251 | *Intentionally omitted* | | |
| 252 | *Intentionally omitted* | | |

| EXH. | DESCRIPTION | IDENT. | IN EVID. |
|------|-------------|--------|----------|
| 253 | *Intentionally omitted* | | |
| 254 | *Intentionally omitted* | | |
| 255 | *Intentionally omitted* | | |
| 256 | *Intentionally omitted* | | |
| 257 | *Intentionally omitted* | | |
| 258 | *Intentionally omitted* | | |
| 259 | *Intentionally omitted* | | |
| 260 | *Intentionally omitted* | | |
| 261 | 5/2/2013 Email Harris Chan-George Esparza re: Letter to the American Consulate in Guangzhou [with attachment] | 10/27 | 10/27 |
| 262 | 6/17/2013 Email Harris Chan-George Esparza re: Visa Application for Zhifang Huang [with attachment] | 10/27 | 10/27 |
| 263 | 6/17/2013 "Radar Screen" | 10/27 | 10/27 |
| 264 | 7/15/2013 Email Jose Huizar-George Esparza re: Request from Harris: Labor Consultant | 10/27 | 10/27 |
| 265 | 9/20/2013 Email Jose Huizar-Yvette Rojas | 10/27 | 10/27 |
| 266 | 10/1/2013 Email Ray Chan-Jose Huizar-Harris Chan re: short meeting | 10/27 | 10/27 |
| 267 | 12/19/2013 Email Ray Chan-Wei Huang Fwd: Huizar Re-Election Campaign – Donation Form [with attachment] | 10/27 | 10/27 |
| 268 | 12/19/2013 Email Jose Huizar-Wei Huang re: from Chairman Huang Wei [with attachment] | 10/27 | 10/27 |
| 269 | 1/14/2014 Email Ray Chan-Jose Huizar Fwd: Parking Negotiation Summary [with attachment] | 10/27 | 10/27 |
| 270 | 2/22/2014 "CM Tasks Progress Report" | 10/27 | 10/27 |
| 271 | 3/31/2014 Radar Screen [translated] | 10/27 | 10/27 |
| 272 | 4/23/2014 City of Los Angeles Resolution | 10/28 | 10/28 |
| 273 | Excerpts of Huizar's Calendars | 10/27 | 10/27 |
| 274 | *Intentionally omitted* | | |
| 275 | *Intentionally omitted* | | |
| 276 | *Intentionally omitted* | | |
| 277 | *Intentionally omitted* | | |
| 278 | *Intentionally omitted* | | |
| 279 | *Intentionally omitted* | | |
| 280 | *Intentionally omitted* | | |
| 281 | Coversheet for Virginia Clark- Wei Huang Text Messages | | |

| EXH. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 281A | Clark-Huang 10/6/2014 [translated] | 10/28 | 10/28 |
| 281B | Clark-Huang 7/27/2017 [translated] | 10/28 | 10/28 |
| 281C | Clark-Huang 7/25/2018 [translated] | 10/28 | 10/28 |
| 282 | Coversheet for George Esparza-Virginia Clark Text Messages | | |
| 282A | Esparza-Clark 6/15/2016 | 10/28 | 10/28 |
| 282B | Esparza-Clark 8/15/2016-8/16/2016 | 10/28 | 10/28 |
| 282C | Esparza-Clark 6/16/2017-6/28/2017 | 10/28 | 10/28 |
| 283 | Clark-Huizar 7/19/2018-11/6/2018 | 10/28 | 10/28 |
| 284 | Coversheet for George Esparza-Jose Huizar Text Messages | | |
| 284A | Esparza-Huizar 12/4/2014 | 10/28 | 10/28 |
| 284B | Esparza-Huizar 3/27/2015-3/29/2015 | 10/28 | 10/28 |
| 284C | Esparza-Huizar 10/28/2015 | 10/28 | 10/28 |
| 284D | Esparza-Huizar 4/29/2016 | 10/28 | 10/28 |
| 284E | Esparza-Huizar 2/6/2016-2/17/2016 | 10/28 | 10/28 |
| 284F | Esparza-Huizar 2/28/2016 | 10/28 | 10/28 |
| 284G | Esparza-Huizar 7/12/2016-7/14/2016 | 10/28 | 10/28 |
| 284H | Esparza-Huizar 4/23/2015-4/24/2015 [identification only] | 10/28 | |
| 284I | Esparza-Huizar 4/29/2015-4/29/2015 [identification only] | 10/28 | |
| 284J | Esparza-Huizar 5/2/2015 [identification only] | 10/28 | |
| 284K | Esparza-Huizar 1/29/2017 [identification only] | 10/28 | |
| 284L | Esparza-Huizar 1/30/2017-1/31/2017 [identification only] | 10/28 | |
| 285 | Coversheet for George Esparza-Ricky Zheng Text Messages | | |
| 285A | Intentionally omitted | | |
| 285B | Esparza-Zheng 2/10/2016 | 10/28 | 10/28 |
| 285C | Esparza-Zheng 2/13/2016 [with photo] | 10/28 | 10/28 |
| 285D | Esparza-Zheng 2/25/2016 | 10/28 | 10/28 |
| 285E | Esparza-Zheng 2/26/2016 [with photo] | 10/28 | 10/28 |
| 285F | Esparza-Zheng 2/29/2016-3/1/2016 | 10/28 | 10/28 |
| 285G | Esparza-Zheng 4/29/2016-5/3/2016 | 10/28 | 10/28 |
| 285H | Esparza-Zheng 5/15/2016 | 10/28 | 10/28 |
| 285I | Esparza-Zheng 6/21/2016 | 10/28 | 10/28 |

| EXH. | DESCRIPTION | IDENT. | IN EVID. |
|------|-------------|--------|----------|
| 285J | Esparza-Zheng 8/1/2016 | 10/28 | 10/28 |
| 285K | Esparza-Zheng 8/4/2016-8/5/2016 [with photo] | 10/28 | 10/28 |
| 285L | Esparza-Zheng 8/7/2016 [with photos] | 10/28 | 10/28 |
| 285M | Esparza-Zheng 8/16/2016 | 10/28 | 10/28 |
| 285N | Esparza-Zheng 10/18/2016 | 10/28 | 10/28 |
| 285O | Esparza-Zheng 10/19/2016-10/20/2016 | 10/28 | 10/28 |
| 285P | Esparza-Zheng 1/29/2017-1/31/2017 [with photos] | 10/28 | 10/28 |
| 285Q | Esparza-Zheng 2/3/2017-2/4/2017 | 10/28 | 10/28 |
| 286 | Coversheet for Jose Huizar-Harris Chan Text Messages | | |
| 286A | Huizar-Harris Chan 6/21/2013-10/29/2013 | 10/28 | 10/28 |
| 286B | Huizar-Harris Chan 8/20/2013 – 9/12/2013 | 10/28 | 10/28 |
| 286C | Huizar-Harris Chan 10/28/2013-10/29/2013 | 10/28 | 10/28 |
| 287 | Coversheet for Jose Huizar-Ray Chan Text Messages | 10/28 | 10/28 |
| 287A | Huizar-Ray Chan 9/27/2013 | 10/28 | 10/28 |
| 287B | Huizar-Ray Chan 10/2/2013 | 10/28 | 10/28 |
| 287C | Huizar-Ray Chan 10/6/2013-10/8/2013 | 10/28 | 10/28 |
| 287D | Huizar-Ray Chan 10/9/2013-10/14/2013 | 10/28 | 10/28 |
| 287E | Huizar-Ray Chan 10/17/2013-10/18/2013 | 10/28 | 10/28 |
| 287F | Huizar-Ray Chan 10/28/2013-11/1/2013 | 10/28 | 10/28 |
| 287G | Huizar-Ray Chan 11/6/2013 | 10/28 | 10/28 |
| 287H | Huizar-Ray Chan 11/25/2013-11/30/2013 | 10/28 | 10/28 |
| 287I | Huizar-Ray Chan 12/12/2013-12/16/2013 | 10/28 | 10/28 |
| 287J | Huizar-Ray Chan 12/16/2013-12/17/2013 | 10/28 | 10/28 |
| 287K | Huizar-Ray Chan 12/31/2013 | 10/28 | 10/28 |
| 287L | Huizar-Ray Chan 1/20/2014 | 10/28 | 10/28 |
| 287M | Huizar-Ray Chan 6/4/2014 | 10/28 | 10/28 |
| 287N | Huizar-Ray Chan 6/4/2014-6/6/2014 | 10/28 | 10/28 |
| 287O | Huizar-Ray Chan 7/17/2014-7/26/2014 | 10/28 | 10/28 |
| 287P | Huizar-Ray Chan 8/20/2014-8/27/2014 | 10/28 | 10/28 |
| 287Q | Huizar-Ray Chan 9/15/2014 | 10/28 | 10/28 |
| 287R | Huizar-Ray Chan 10/15/2013 10/16/2013 | 10/28 | 10/28 |
| 287S | Huizar-Ray Chan 11/5/2018-11/6/2018 | 10/28 | 10/28 |
| 288 | Coversheet for Jose Huizar-Salvador Huizar Text Messages | | |
| 288A | Jose Huizar-Salvador Huizar 11/25/2013-11/26/2013 | 10/28 | 10/28 |
| 288B | Jose Huizar-Salvador Huizar 1/4/2014-1/6/2014 | 10/28 | 10/28 |

| EXH. | DESCRIPTION | IDENT. | IN EVID. |
|------|-------------|--------|----------|
| 288C | Jose Huizar-Salvador Huizar 7/7/2014-7/10/2014 | 10/28 | 10/28 |
| 288D | Jose Huizar-Salvador Huizar 8/27/2014 | 10/28 | 10/28 |
| 288E | Jose Huizar-Salvador Huizar 9/21/2014-9/23/2014 | 10/28 | 10/28 |
| 289 | Coversheet for Satoru Kato-Virginia Clark Text Messages | | |
| 289A | Kato-Clark 9/29/2016-12/20/2016 | 10/28 | 10/28 |
| 290 | Kato-Zheng 7/24/2016 | 10/28 | 10/28 |
| 291 | *Intentionally omitted* | | |
| 292 | Coversheet for Ricky Zheng-Jose Huizar | | |
| 292A | Zheng-Huizar 3/17/2015-3/26/2015 | 10/28 | 10/28 |
| 292B | Zheng-Huizar 3/29/2015 [with photo] | 10/28 | 10/28 |
| 292C | Zheng-Huizar 12/31/2013 | 10/28 | 10/28 |
| 293 | *Intentionally omitted* | | |
| 294 | *Intentionally omitted* | | |
| 295 | *Intentionally omitted* | | |
| 296 | *Intentionally omitted* | | |
| 297 | *Intentionally omitted* | | |
| 298 | *Intentionally omitted* | | |
| 299 | *Intentionally omitted* | | |
| 300 | *Intentionally omitted* | | |
| 301 | *Intentionally omitted* | | |
| 302 | *Intentionally omitted* | | |
| 303 | *Intentionally omitted* | | |
| 304 | Excerpt of Metadata from Ricky Zheng's Phone | | |
| 305 | 3/25/2013 Photo of Ricky Zheng and George Esparza Outside Jet | 11/01 | 11/01 |
| 306 | 4/7/2013 Photo of Wei Huang and Jose Huizar Golfing | | |
| 307 | 1/14/2015 Photo of Jose Huizar's Office Door | 10/28 | 10/28 |
| 308 | 1/2/14 Photo of Ricky Zheng and George Esparza Outside Jet | 10/28 | 10/28 |
| 309 | 6/6/14 Photo of Suite | 10/28 | 10/28 |
| 310 | 8/21/14 Photo of Ricky Zheng With Plaque | 10/28 | 10/28 |
| 311 | 8/21/14 Photo of Plaque | 10/28 | 10/28 |
| 312 | 8/23/14 Photo of Ricky Zheng and George Esparza on Rooftop | 10/28 | 10/28 |
| 313 | 7/8/15 Photo of George Esparza on Rooftop [identification only] | 10/28 | 10/28 |
| 314 | 7/8/15 Photo of George Esparza Inside Plane with Food | 10/28 | 10/28 |

| EXH. | DESCRIPTION | IDENT. | IN EVID. |
|------|-------------|--------|----------|
| 315 | *Intentionally left blank* | | |
| 316 | 12/13/15 Photo of Ricky Zheng and George Esparza Golfing [identification only] | 10/28 | 10/28 |
| 317 | 1/6/16 Photo of George Esparza Inside Jet with Sushi | 10/28 | 10/28 |
| 318 | 1/6/16 Photo of Ricky Zheng Inside Jet with Food [identification only] | 10/28 | 10/28 |
| 319 | 1/6/16 Photo of Ricky Zheng and George Esparza with Beers (Good Day Mate) | 10/28 | 10/28 |
| 320 | 1/7/16 Photo of Ricky Zheng and George Esparza on Boat | 10/28 | 10/28 |
| 321 | 1/11/16 Photo of Ricky Zheng, George Esparza, Jose Huizar, and Group in Australia | 10/28 | 10/28 |
| 322 | 1/11/16 Photo of Ricky Zheng Outside Opera House [identification only] | 10/28 | 10/28 |
| 323 | 5/15/16 Photo of Ricky Zheng and George Esparza Poolside | 10/28 | 10/28 |
| 324 | 5/15/16 Photo of Suite | 10/28 | 10/28 |
| 325 | 5/16/16 Photo of George Esparza at Nightclub | 10/28 | 10/28 |
| 326 | 7/24/16 Photo of Ricky Zheng and George Esparza at Marina [identification only] | 10/28 | 10/28 |
| 327 | 8/5/16 Photo of George Esparza Eating with Wine Bottle | 10/28 | 10/28 |
| 328 | 8/7/16 Photo of Ricky Zheng and George Esparza on Rooftop | 10/28 | 10/28 |
| 329 | 8/7/16 Photo of Ricky Zheng and George Esparza Outside Jet | 10/28 | 10/28 |
| 330 | 8/7/16 Photo of Ricky Zheng Inside Jet | 10/28 | 10/28 |
| 331 | 8/7/16 Photo of George Esparza Inside Jet | 10/28 | 10/28 |
| 332 | 1/30/17 Photo of Villa [identification only] | 10/28 | 10/28 |
| 333 | 1/30/17 Photo of Villa Pool [identification only] | 10/28 | 10/28 |
| 334 | 1/31/17 Photo of Ricky Zheng and George Esparza Outside Jet [identification only] | 10/28 | 10/28 |
| 335 | 1/31/17 Photo of George Esparza Inside Jet [identification only] | 10/28 | 10/28 |
| 336 | 5/22/17 Photo of Ricky Zheng and George Esparza on Balcony | 10/28 | 10/28 |

| EXH. | DESCRIPTION | IDENT. | IN EVID. |
|------|-------------|--------|----------|
| 337 | 5/23/17 Photo of Ricky Zheng and George Esparza on Boat | 10/28 | 10/28 |
| 338 | 5/23/17 Photo of George Esparza Fishing [identification only] | 10/28 | 10/28 |
| 339 | 5/23/17 Photo of Ricky Zheng and George Esparza at Spa | 10/28 | 10/28 |
| 340 | 5/24/17 Photo of George Esparza, Wei Huang, Ricky Zheng Golfing | 10/28 | 10/28 |
| 341 | December 2020 Caesar's Palace Suite Photos | 10/28 | 10/28 |
| 342 | December 2020 Cosmopolitan Suite Photos | 10/28 | 10/28 |
| 343 | December 2020 Palazzo Suite Photos | 10/28 | 10/28 |
| 344 | December 2020 Wynn Suite Photos | 10/28 | 10/28 |
| 345 | December 2020 Wynn Surveillance Video Room Photo | 10/28 | 10/28 |
| 346 | 1/2011 Photo of Huang Hotel Acquisition | | |
| 347 | 3/15/2015 Photo of Huizar, Esparza in Vegas | | |
| 348 | 3/29/2015 Photo of Zheng, Huizar playing golf | | |
| 349 | 1/2016 Photos of Australia | | |
| 350 | 2/13/2016 Photo of Huang in Vegas | | |
| 351 | 8/2018 Photos of Pebble Beach | | |
| 352 | 11/6/2018 Photos of Huizar's Closet    [page 1 only] | 10/28 | 10/28 |
| 353 | Esparza Photo of Private Jet | 11/01 | 11/01 |
| 354 | Photographs of Relevant Persons | 10/28 | 10/28 |
| 355 | *Intentionally omitted* | | |
| 356 | *Intentionally omitted* | | |
| 357 | *Intentionally omitted* | | |
| 358 | *Intentionally omitted* | | |
| 359 | *Intentionally omitted* | | |
| 360 | *Intentionally omitted* | | |
| 361 | *Intentionally omitted* | | |
| 362 | *Intentionally omitted* | | |
| 363 | *Intentionally omitted* | | |
| 364 | *Intentionally omitted* | | |
| 365 | *Intentionally omitted* | | |
| 366 | *Intentionally omitted* | | |
| 367 | *Intentionally omitted* | | |
| 368 | *Intentionally omitted* | | |

| EXH. | DESCRIPTION | IDENT. | IN EVID. |
|------|-------------|--------|----------|
| 369 | *Intentionally omitted* | | |
| 370 | *Intentionally omitted* | | |
| 371 | *Intentionally omitted* | | |
| 372 | *Intentionally omitted* | | |
| 373 | *Intentionally omitted* | | |
| 374 | *Intentionally omitted* | | |
| 375 | *Intentionally omitted* | | |
| 376 | *Intentionally omitted* | | |
| 377 | *Intentionally omitted* | | |
| 378 | *Intentionally omitted* | | |
| 379 | *Intentionally omitted* | | |
| 380 | *Intentionally omitted* | | |
| 381 | 12/19/2016 Voicemail from Virginia Clark to George Esparza [20 sec] | 11/8 | 11/8 |
| 381T | Transcript | | |
| 382 | 4/27/2017 7:55 p.m. Wire Call George Esparza to Ricky Zheng [GE 1396] [1 min, 19 sec] | 10/28 | 10/28 |
| 382T | Transcript | 10/28 | N/A |
| 383 | 5/7/2017 6:28 p.m. Wire Call Wei Huang to Jose Huizar [JH 1302] [2 min, 4 sec] | | |
| 383A | Translated Transcript | | |
| 384 | 5/8/2017 12:15 p.m. Wire Call Ricky Zheng to Jose Huizar [JH 1357] [1 min, 20 sec] | | |
| 384T | Transcript | | |
| 385 | 5/8/2017 8:38 p.m. Wire Call Jose Huizar to Ricky Zheng [JH 1427] [22 sec] | | |
| 385T | Transcript | | |
| 386 | 5/9/2017 11:27 a.m. Excerpt of Wire Call Ricky Zheng to Jose Huizar [JH 1503] [1 min, 2 sec] | | |
| 386T | Transcript | | |
| 387 | *Intentionally omitted* | | |
| 388 | 5/9/2017 4:58 p.m. Excerpt of Wire Call Wei Huang to George Esparza [GE 3262] [2 min, 15 sec] | | |
| 388A | Translated Transcript | | |
| 389 | 5/9/2017 5:52 p.m. Excerpt of Wire Call Wei Huang to George Esparza [GE 3272] [4 min, 48 sec] | 10/28 | 10/28 |

| EXH. | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 389A | Translated Transcript | 10/28 | 10/28 |
| 390 | 5/9/2017 6:14 p.m. Clip #1 of Wire Call George Esparza to Ricky Zheng [GE 3275] | | |
| 390T | Transcript | | |
| 391 | 5/9/2017 6:14 p.m. Clip #2 of Wire Call George Esparza to Ricky Zheng [GE 3275] | | |
| 391T | Transcript | | |
| 392 | 5/9/2017 6:14 p.m. Clip #3 of Wire Call George Esparza to Ricky Zheng [GE 3275] | | |
| 392T | Transcript | | |
| 393 | 5/9/2017 6:14 p.m. Clip #4 of Wire Call George Esparza to Ricky Zheng [GE 3275] | | |
| 393T | Transcript | | |
| 394 | 5/9/2017 6:44 p.m. Clip #1 of Wire Call George Esparza to Jesse Leon [GE 3283] | | |
| 394T | Transcript | | |
| 395 | 5/9/2017 6:44 p.m. Clip #2 of Wire Call George Esparza to Jesse Leon [GE 3283] | 11/02 | 11/02 |
| 395T | Transcript | | |
| 396 | 5/11/2017 2:20 p.m. Excerpt of Wire Call George Esparza to Ricky Zheng [GE 3507] [2 min, 42 sec] | | |
| 396T | Transcript | | |
| 397 | 5/17/2017 2:54 p.m. Wire Call Jose Huizar to Ricky Zheng [JH 2108]<br><br>[3 min, 21 sec] | 11/07 | 11/07 |
| 397T | Transcript | | |
| 398 | *Intentionally omitted* | | |
| 399 | 5/18/2017 6:16 p.m. Wire Call Jose Huizar to George Esparza [JH 2370]<br><br>[1 min, 4 sec] | | |
| 399T | Transcript | | |
| 400 | 5/19/2017 2:49 p.m. Wire Call Wei Huang to Jose Huizar [JH 2436] [26 sec] | | |
| 400A | Translated Transcript | | |
| 401 | 5/19/2017 7:19 p.m. Wire Call George Esparza to Ricky Zheng [GE 4649] [35 sec] | | |
| 401T | Transcript | | |
| 402 | *Intentionally omitted* | | |

| EXH. | DESCRIPTION | IDENT. | IN EVID. |
|------|-------------|--------|----------|
| 403 | 5/26/2017 1:35 p.m. Wire Call Jose Huizar to Wei Huang [JH 3211] [2 min, 24 sec] | | |
| 403T | Transcript | | |
| 404 | 5/26/2017 1:39 p.m. Wire Call Jose Huizar to Rick Coca [JH 3215] [1 min, 37 sec] | | |
| 404T | Transcript | | |
| 405 | *Intentionally omitted* | | |
| 406 | *Intentionally omitted* | | |
| 407 | *Intentionally omitted* | | |
| 408 | *Intentionally omitted* | | |
| 409 | *Intentionally omitted* | | |
| 410 | *Intentionally omitted* | | |
| 411 | 5/26/2017 10:24 p.m. Clip #1 of Wire Call Ricky Zheng to George Esparza [GE 5541] | | |
| 411T | Transcript | | |
| 412 | 5/26/2017 10:24 p.m. Clip #2 of Wire Call Ricky Zheng to George Esparza [GE 5541] | | |
| 412T | Transcript | | |
| 413 | *Intentionally omitted* | | |
| 414 | *Intentionally omitted* | | |
| 415 | *Intentionally omitted* | | |
| 416 | 9/4/2018 Excerpt of Recorded Meeting Between Ray Chan and George Chiang [TL2 131] | | |
| 416T | Transcript | | |
| 417 | 9/24/2018 Excerpt of Recorded Meeting Between Source and Jose Huizar [Casino_198134] | | |
| 417T | Transcript | | |
| 418 | *Intentionally omitted* | | |
| 419 | *Intentionally omitted* | | |
| 420 | *Intentionally omitted* | | |
| 421 | 3/26/2010 "Chinese firm buys Marriott in downtown L.A." – LA Times article [for identification only] | | |
| 422 | 1/5/2011 "Investment company from China purchases two major hotels in Los Angeles for $150 millions" article from Japanese Art & Culture [identification only] | | |

| EXH. | DESCRIPTION | IDENT. | IN EVID. |
|------|-------------|--------|----------|
| 423 | 1/6/2011 "Shenzhen New World Group buys Sheraton Universal hotel" – LA Times article<br><br>[identification only] | | |
| 424 | 7/10/2015 – Bloomberg – Shenzhen New World Group Co., Ltd.<br><br>[identification only] | | |
| 425 | 6/20/2018 "See the 77-story Bunker Hill tower that wants to be LA's tallest" – Curbed LA | | |
| 426 | *Intentionally omitted* | | |
| 427 | *Intentionally omitted* | | |
| 428 | *Intentionally omitted* | | |
| 429 | *Intentionally omitted* | | |
| 430 | *Intentionally omitted* | | |
| 431 | *Intentionally omitted* | | |
| 432 | *Intentionally omitted* | | |
| 433 | *Intentionally omitted* | | |
| 434 | *Intentionally omitted* | | |
| 435 | *Intentionally omitted* | | |
| 436 | *Intentionally omitted* | | |
| 437 | *Intentionally omitted* | | |
| 438 | *Intentionally omitted* | | |
| 439 | *Intentionally omitted* | | |
| 440 | *Intentionally omitted* | | |
| 441 | Financial Records – Isidra Huizar | 10/28 | 10/28 |
| 442 | Financial Records – Salvador Huizar | 10/28 | 10/28 |
| 443 | Financial Records – Richelle Rios | 10/28 | 10/28 |
| 444 | *Intentionally omitted* | | |
| 445 | *Intentionally omitted* | | |
| 446 | *Intentionally omitted* | | |
| 447 | *Intentionally omitted* | | |
| 448 | *Intentionally omitted* | | |
| 449 | *Intentionally omitted* | | |
| 450 | *Intentionally omitted* | | |
| 451 | *Intentionally omitted* | | |
| 452 | *Intentionally omitted* | | |
| 453 | *Intentionally omitted* | | |

| EXH. | DESCRIPTION | IDENT. | IN EVID. |
|------|-------------|--------|----------|
| 454 | *Intentionally omitted* | | |
| 455 | *Intentionally omitted* | | |
| 456 | *Intentionally omitted* | | |
| 457 | *Intentionally omitted* | | |
| 458 | *Intentionally omitted* | | |
| 459 | *Intentionally omitted* | | |
| 460 | *Intentionally omitted* | | |
| 461 | *Intentionally omitted* | | |
| 462 | *Intentionally omitted* | | |
| 463 | *Intentionally omitted* | | |
| 464 | *Intentionally omitted* | | |
| 465 | *Intentionally omitted* | | |
| 466 | *Intentionally omitted* | | |
| 467 | *Intentionally omitted* | | |
| 468 | *Intentionally omitted* | | |
| 469 | *Intentionally omitted* | | |
| 470 | *Intentionally omitted* | | |
| 471 | Vegas Trips Chart | 10/31 | 10/31 |
| 471A | Vegas Trips Chart (Without Chips) | 10/28 | 10/28 |
| 472 | Godoy Lawsuit Settlement Money Flow Chart | 10/28 | 10/28 |
| 473 | Huizar Family Money Flow Chart | 11/7 | 11/7 |
| 474 | Casino Trips-Huizar Money Flow Chart | 11/7 | 11/7 |
| 475 | City Approval Process | 10/31 | 10/31 |
| 476 | 2016 Casino Trips-Project Work Timeline | 11/7 | 11/7 |
| 477 | 2017-2018 Trips-Investigation Timeline | 10/28 | 10/28 |
| 478 | 2013-2022 Wei Huang TECS Record | 10/28 | 10/28 |
| 479 | 2013-2015 Events Timeline | 10/28 | 10/28 |
| 480 | Cosmopolitan Aug. 5-7, 2016 Chart | 10/28 | 10/28 |
| 481 | *Intentionally omitted* | | |
| 482 | *Intentionally omitted* | | |
| 483 | *Intentionally omitted* | | |
| 484 | *Intentionally omitted* | | |
| 485 | *Intentionally omitted* | | |
| 486 | *Intentionally omitted* | | |
| 487 | *Intentionally omitted* | | |

| EXH. | DESCRIPTION | IDENT. | IN EVID. |
|------|-------------|--------|----------|
| 488 | *Intentionally omitted* | | |
| 489 | *Intentionally omitted* | | |
| 490 | *Intentionally omitted* | | |
| 491 | 7/28/2015 Email George Esparza re: China | | |
| 492 | 2/26/2016 Huizar Calendar Excerpt | | |
| 493 | 7/14/2016 Email Jose Huizar-George Esparza re No Subject | 10/27 | 10/27 |
| 494 | 10/17/2018 Email Jose-Huizar-Virginia Clark re: Richelle Huizar for City Council [with attachment] | 10/27 | 10/27 |
| 495 | 4/26/2022 Letter from Google | | |
| 496 | 5/3/2015 Radar Screen | 10/27 | 10/27 |
| 497 | 11/22/2015 Radar Screen | 10/27 | 10/27 |
| 498 | 5/1/2016 Radar Screen | 10/27 | 10/27 |
| 499 | 8/13/2015 Esparza Phone Note | | |
| 500 | 2/6/2016 Esparza Phone Note | | |
| 501 | 6/27/2017 Esparza Phone Note | | |
| 502 | 8/3/2017 Esparza Phone Note | | |
| 503 | Excerpt of Jose Huizar's Calendar (3/1/2016) | 10/27 | 11/01 |
| 504 | Stipulation #1 (Federal Funds) (Dkt. No. 746) | 10/27 | Read into Record |
| 505 | Stipulation #2 (Interstate Wire) (Dkt. No. 746) | 11/7 | Read into Record |
| 506 | Stipulation #3 (Financial Institution) (Dkt. No. 746) | 11/03 | 11/03 |
| 507 | Stipulation #4 (Godoy Settlement) (Dkt. No. 761) | 10/27 | Read into Record |
| 508 | *SAR (Suspicious Activity Report)* | 11/8 | |
| 509 | *Intentionally omitted* | | |
| 510 | *CA State Bar Printout* | 11/8 | 11/8 |
| | | | |

**DEFENDANT'S EXHIBIT LIST**
*USA v. Shen Zhen New World I, LLC*
2:20-cr-326-JFW

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1001 | Map of City of Shenzhen    (1 Page) | | |
| 1002 | Photos of City of Shenzhen (2 Pages) | | |
| 1003 | Excerpt from April 23, 2014, Los Angeles City Council, Journal/Council Proceeding re: Resolutions (53 Pages) | 10/28/2022 | 10/28/2022 |
| 1004 | April 24, 2014, Los Angeles City Council Resolutions (26 Pages) | 10/28/2022 | 10/28/2022 |
| 1005A | Excerpt from April 24, 2014, Audio Recording Clip of Los Angeles City Council proceedings (26:10) | | |
| 1005B | Excerpt from April 23, 2014, Video Recording of Los Angeles City Council proceedings (26:10) | 10/28/2022 | 10/28/2022 |
| 1006 | Bill Allen LAEDC Biography Page  (photo only) (3 pages) | | |
| 1007 | Henry Wang LinkedIn Page (photo only) (2 Pages) | | |
| 1008 | LAEDC Record - "Growing Together: China and Los Angeles County," June 2014  (134 Pages) | 11/8/2022 | |
| 1009 | AIID Record - Los Angeles County China Trade Mission Delegation Roster, April 5-13, 2014 (2 Pages) | 11/8/2022 | 11/8/2022 |
| 1010 | AIID Record - Los Angeles County China Trade and Investment Mission Itinerary, April 5-13, 2014 (6 Pages) | 11/8/2022 | |
| 1011 | News Article - Antelope Valley Press - Valley joining in on Asia trade Article, May 5, 2014  (2 Pages) | | |
| 1012 | Photos of Chinese Trade Mission, April 7, 2014  (10 Pages) | 11/8/22 | 11/8/2022 |
| 1013 | U.S. Department of Homeland Security Person Encounter List (7 Pages) | | |
| 1101 | September 2, 2015, FD-302 Interview Report of Jonathan Bell (Casino_0384761) [For identification only]  (4 Pages) | | |
| 1105 | November 18, 2020, FD-302 Interview Report of Harris Chan (Casino_2007313)  [For identification only] (4 Pages) | | |
| 1106 | November 18, 2020, Harris Chan Interview Transcript [For identification only]  (12 Pages) | | |
| 1107 | November 9, 2021, FD-302 Interview Report of Harris Chan (Casino_2068647)  [For identification only] (5 Pages) | | |
| 1108 | November 9, 2021, Transcript of Harris Chan Interview [For identification only]  (22 Pages) | | |
| 1109 | January 11, 2022, FD-302 Interview Report of Harris Chan (Casino_2068665) [For identification only]  (1 Page) | 10/31/2022 | |
| 1110 | July 29, 2022, FD-302 Interview Report of Harris Chan (Casino_2105393) [For identification only]  (5 Pages) | | |
| 1111 | October 24, 2022, Interview Notes of Harris Chan (SZNW_TRIAL_03876) [For identification only] (1 Page) | | |
| 1114 | July 11, 2017, FD-302 Interview Report & Transcript of Max Chang (Casino_2105393) [For identification only] (3 Pages) | | |

LAW
OFFICES OF
RICHARD M.
STEINGARD

Page 1 of 13

EG: 10/26/22

| | | | |
|---|---|---|---|
| 1118 | August 11, 2022, FD-302 Interview Report of Li Chen (SZNW_TRIAL_00044) [For identification only] (4 Pages) | | |
| 1119 | August 11, 2022, Transcript of Li Chen Interview [For identification only] (26 Pages) | | |
| 1120 | October 4, 2022, Interview Report of Li Chen (SZNW_TRIAL_03852) [For identification only] (2 Pages) | | |
| 1121 | October 18, 2022, Interview Report of Li Chen (SZNW_TRIAL_03878) [For identification only] (1 Page) | | |
| 1123 | July 9, 2020, Grand Jury Testimony of Andrew Civetti (Casino_2095324) [For identification only (476 Pages) | | |
| 1124 | November 12, 2020, Grand Jury of Andrew Civetti Testimony (Casino_2095262) [For identification only] (62 Pages) | | |
| 1125 | June 14, 2022, Andrew Civetti Testimony in U.S. v. Dae Yong Lee, et al. [For identification only]          (250 Pages) | | |
| 1126 | June 16, 2022, Andrew Civetti Testimony in U.S. v. Dae Yong Lee, et al. [For identification only]          (112 Pages) | | |
| 1127 | June 24, 2022, Andrew Civetti Testimony in U.S. v. Dae Yong Lee, et al. [For identification only] (32 Pages) | | |
| 1133 | July 13, 2017, FD-302 Interview Report of Virginia Clark (Casino_0359297) [For identification only] (2 Pages) | | |
| 1134 | August 8, 2022, FD-302 Interview Report of Virginia Clark (SZNW_TRIAL_00034) [For identification only] (6 Pages) | | |
| 1135 | August 8, 2022, Transcript of Virginia Clark Interview [For identification only] (44 Pages) | | |
| 1139 | August 11, 2022, FD-302 Interview Report of Mark Davis (SZNW_TRIAL_00053) [For identification only] (3 Pages) | | |
| 1143 | July 8, 2022, FD-302 Interview Report of Jeff DiMarzio (Casino_2105619) [For identification only] (5 Pages) | | |
| 1144 | July 8, 2022 - Transcript of Jeff DiMarzio Interview (Casino_2105389) [For identification only] (55 Pages) | | |
| 1148 | June 20, 2017, FD-302 Interview Report of George Esparza (Casino_0359819) [For identification only] (3 Pages) | | |
| 1149 | June 20, 2017, Verbatim Transcription of George Esparza Interview (Casino_0359836) [For identification only] (92 Pages) | | |
| 1150 | June 29, 2017, FD-302 Interview Report of George Esparza (Casino_0360017) [For identification only] (3 Pages) | | |
| 1151 | June 29, 2017, Transcript of George Esparza Interview, Part 1 [For identification only] (1 Page) | | |
| 1152 | June 29, 2017, Transcript of George Esparza Interview, Part 2 [For identification only] (3 Pages) | | |
| 1153 | June 29, 2017, Transcript of George Esparza Interview, Part 3 [For identification only] (15 Pages) | | |
| 1154 | July 1, 2017, FD-302 Interview Report of George Esparza (Casino_0360936) [For identification only] (4 Pages) | | |

LAW
OFFICES OF
RICHARD M.
STEINGARD

EG: 10/26/22

Page 2 of 13

| 1155 | July 1, 2017, Verbatim Transcription of George Esparza Interview [For identification only] (80 Pages) | | |
|---|---|---|---|
| 1156 | March 2, 2018, FD-302 Interview Report of George Esparza (Casino_0359712) [For identification only] | | |
| 1157 | November 13, 2018, FD-302 Interview Report of George Esparza [For identification only] (17 Pages) | | |
| 1158 | December 12, 2018, FD-302 Interview Report of George Esparza [For identification only] (10 Pages) | | |
| 1159 | January 15, 2019, FD-302 Interview Report of George Esparza [For identification only] (10 Pages) | 11/2/2022 | |
| 1160 | March 26, 2019, FD-302 Interview Report of George Esparza [For identification only] (8 Pages) | | |
| 1161 | June 6, 2019, FD-302 Interview Report of George Esparza [For identification only] (22 Pages) | | |
| 1162 | March 25, 2020, FD-302 Interview Report of George Esparza (Casino_0370725)  [For identification only] (3 Pages) | 11/2 /2022 | |
| 1163 | June 15, 2020, FD-302 Interview Report of George Esparza (Casino_0381184) [For identification only] (6 Pages) | | |
| 1164 | September 19, 2022, George Esparza Interview Report (SZNW_TRIAL_00932) [For identification only] (3 Pages) | | |
| 1165 | September 19, 2022, George Esparza Interview Report (SZNW_TRIAL_00935) [For identification only] (3 Pages) | | |
| 1166 | May 16, 2022, George Esparza Interview Report (Lee Trial_00011)  [For identification only] (3 Pages) | | |
| 1167 | June 21, 2022, George Esparza Trial Testimony [For identification only] (247 Pages) | | |
| 1173 | January 27, 2022, FD-302 Interview Report of Rose Fistrovic (Casino_2096625) [For identification only] (5 Pages) | | |
| 1174 | January 27, 2022, Transcript of Rose Fistrovic Interview [For identification only]  (36 Pages) | | |
| 1175 | July 20, 2022, FD-302 Interview Report of Rose Fistrovic (Casino_2105384) [For identification only] (3 Pages) | | |
| 1179 | September 2, 2015, FD-302 Interview Report of Kathy Flynn (Casino_0384813)  [For identification only]  (3 Pages) | | |
| 1183 | September 2, 2015, FD-302 Interview Report of Stephen Fryson (Casino_0384796) [For identification only] (6 Pages) | | |
| 1187 | August 11, 2022, FD-302 Interview Report of Darius Hatami (SZNW_TRIAL_00031) [For identification only] (2 Pages) | | |
| 1188 | August 11, 2022, Darius Hatami Interview Transcript [For identification only] (14 Pages) | | |
| 1192 | November 13, 2022, FD-302 Interview Report of Tiffany Huang (Casino_2007335) [For identification only] (6 Pages) | | |
| 1196 | November 17, 2018, FD-302 Interview Report of Isidra Huizar (Casino_0368186)  [For identification only] (2 Pages) | | |

LAW
OFFICES OF
RICHARD M.
STEINGARD

Page 3 of 13

EG:  10/26/22

| 1197 | November 17, 2018, Summary Translation of Isidra Huizar Interview (Casino_0368190) [For identification only] (6 Pages) | | |
|------|---|---|---|
| 1198 | February 4, 2020, FD-302 Interview Report of Isidra Huizar (Casino_0370191) [For identification only] (5 Pages) | | |
| 1199 | September 28, 2022, Isidra Huizar Interview Report (SZNW_Trial_03786) [For identification only] (3 Pages) | | |
| 1200 | March 12, 2020, Grand Jury Testimony (Casino_2104333)  (29 Pages) | | |
| 1203 | November 17, 2018, FD-302 Interview Report of Salvador Huizar (Casino_0368272) [For identification only] (2 Pages) | | |
| 1204 | November 17, 2018, Transcript of Salvador Huizar Interview (Casino_0368276) [For identification only] (5 Pages) | | |
| 1205 | January 30, 2020, FD-302 Interview Report of Salvador Huizar (Casino_0370203) [For identification only] (6 Pages) | | |
| 1206 | September 27, 2022, Salvador Huizar Interview Report (SZNW_Trial_03799) [For identification only] (5 Pages) | | |
| 1207 | March 5, 2020, Grand Jury Testimony of Salvador Huizar (Casino_2104296) (37 Pages) | | |
| 1210 | July 8, 2022, FD-302 Interview Report of Satoru Kato (Casino_2106147) [For identification only] (40 Pages) | | |
| 1211 | July 8, 2022, Transcript of Satoru Kato Interview (Casino_2105391) [For identification only] (5 Pages) | | |
| 1215 | May 7, 2022, FD-302 Interview Report of Kevin Keller (Casino_0371300) [For identification only] (10 Pages) | | |
| 1216 | May 7, 2020, Transcript of Interview of Kevin Keller, Part 1 (Casino_1981901) [For identification only] (42 Pages) | | |
| 1217 | May 7, 2020, Transcript of Interview of Kevin Keller, Part 2 (Casino_1981900) [For identification only] (10 Pages) | | |
| 1218 | May 28, 2020, FD-302 Interview Report of Kevin Keller (Casino_0372237) [For identification only] (1 Page) | 11/1/2022 | |
| 1219 | August 4, 2022, FD-302 Interview Report of Kevin Keller (Casino_2105609) [For identification only] (3 Pages) | | |
| 1220 | September 7, 2022, Kevin Keller Interview Report (SZNW_TRIAL_00922) [For identification only] (2 Pages) | | |
| 1224 | November 7, 2018, FD-302 Interview Report of Shawn Kuk (Casino_0361328) [For identification only] (2 Pages) | | |
| 1225 | November 7, 2018, Shawn Kuk Interview Transcript (Casino_0172529) [For identification only] (23 Pages) | | |
| 1226 | November 7, 2018, Shawn Kuk Interview Transcript (Casino_0172530) [For identification only] (18 Pages) | | |
| 1227 | December 13, 2018, FD-302 Interview Report of Shawn Kuk (Casino_0364948)  [For identification only] (6 Pages) | | |
| 1228 | July 2, 2019, FD-302 Interview Report of Shawn Kuk (Casino_0366460) [For identification only] (6 Pages) | | |

LAW
OFFICES OF
RICHARD M.
STEINGARD

Page 4 of 13

EG:  10/26/22

| 1229 | March 13, 2020, FD-302 Interview Report of Shawn Kuk (Casino_0370819) [For identification only] (12 Pages) | | |
|------|------|---|---|
| 1230 | August 12, 2020, FD-302 Interview Report of Shawn Kuk (Casino_2006911) [For identification only] (4 Pages) | | |
| 1231 | September 6, 2022, FD-302 Interview Report of Shawn Kuk (SZNW_Trial_00890) [For identification only]        (3 Pages) | | |
| 1232 | June 16, 2022, Shawn Kuk Trial Testimony [For identification only] (263 Pages) | | |
| 1233 | June 17, 2022, Shawn Kuk Trial Testimony [For identification only] (257 Pages) | | |
| 1235 | May 29, 2020, FD-302 Interview Report of Nick Maricich (Casino_0372284) [For identification only]       (7 Pages) | | |
| 1236 | May 29, 2020, Nick Maricich Interview Transcript [For identification only] | | |
| 1240 | January 26, 2021, FD-302 Interview Report of Peggy O'Donovan (Casino_2007543) [For identification only] (4 Pages) | | |
| 1241 | January 26, 2021, Peggy O'Donovan Interview Transcript [For identification only] (3 Pages) | | |
| 1242 | September 20, 2022, Peggy O'Donovan Interview Report (SZNW_TRIAL_00928) [For identification only] (4 Pages) | | |
| 1246 | May 21, 2020, FD-302 Interview Report of Richelle Rios (Casino_0371353) [For identification only] (9 Pages) | | |
| 1247 | May 21, 2020, Richelle Rios Interview Transcript [For identification only] (42 Pages) | | |
| 1248 | October 3, 2022, Interview Report of Richelle Rios (SZNW_TRIAL_03885) [For identification only] (5 Pages) | | |
| 1249 | October 5, 2022, Interview Report of Richelle Rios (SZNW_TRIAL_03839) [For identification only] (6 Pages) | | |
| 1251 | September 2, 2015, FD-302 Interview Report of Jonathan Solomon (Casino_0356405) [For identification only] (4 Pages) | | |
| 1255 | February 4, 2021, FD-302 Interview Report of Verita Verita (Casino_2053971) [For identification only] (4 Pages) | | |
| 1256 | February 4, 2021, Verita Verita Interview Transcript [For identification only] (3 Pages) | | |
| 1260 | September 17, 2018, FD-302 Interview Report of Yan Yan (Casino_0363161) [For identification only] (3 Pages) | | |
| 1261 | November 19, 2018, FD-302 Interview Report of Yan Yan (Casino_0363895) [For identification only] (3 Pages) | | |
| 1262 | December 4, 2018, FD-302 Interview Report of Yan Yan (Casino_0363886) [For identification only] (3 Pages) | | |
| 1263 | September 12, 2022, Interview Report of Yan Yan (SZNW_Trial_00916) [For identification only] (3 Pages) | | |
| 1264 | July 2, 2020, Grand Jury Transcript (Casino_2104362) (40 Pages) | | |
| 1267 | October 1, 2019, FD-302 Interview Report of Henry Yong (Casino_0365234) [For identification only]  (7 Pages) | | |

LAW
OFFICES OF
RICHARD M.
STEINGARD

EG: 10/26/22

| | | | |
|---|---|---|---|
| 1271 | February 13, 2019, FD-302 Interview Report of Ricky Zheng (Casino_0364010)  [For identification only] (1 Page) | | |
| 1272 | February 21, 2019, FD-302 Interview Report of Ricky Zheng (Casino_0368251) [For identification only] (9 Pages) | | |
| 1273 | April 8, 2019, FD-302 Interview Report of Ricky Zheng (Casino_0368261) [For identification only] (11 Pages) | | |
| 1274 | October 27, 2020, FD-302 Interview Report of Ricky Zheng (Casino_2007297) [For identification only] (5 Pages) | | |
| 1275 | October 27, 2020, Ricky Zheng Interview Transcript [For identification only] (76 Pages) | | |
| 1276 | September 8, 2022, Interview Report of Ricky Zheng (SZNW_TRIAL_00925) [For identification only] (2 Pages) | | |
| 1277 | September 15, 2022, Interview Report of Ricky Zheng (SZNW_TRIAL_00945) [For identification only] (2 Pages) | | |
| 1278 | September 15, 2022, Interview Report of Ricky Zheng (SZNW_TRIAL_00947) [For identification only] (3 Pages) | | |
| 1279 | October 5, 2022, Interview Report of Ricky Zheng (SZNW_TRIAL_03893) [For identification only] (4 Pages) | | |
| 1280 | October 13, 2022, Interview Report of Ricky Zheng (SZNW_TRIAL_03880) [For identification only] (5 Pages) | | |
| 1301 | August 1, 2016, Email from Kevin Keller to Vince Bertoni (2 Pages) | 10/31/2022 | 10/31/2022 |
| 1302 | August 1, 2016, Email from Kevin Keller to Nick Maricich (2 Pages) | 10/31/2022 | 10/31/2022 |
| 1303 | August 3, 2016, Email from Kevin Keller to Paul Habib  (1 Page) | | |
| 1304 | August 4, 2016, Email from Kevin Keller to Raymond Chan (1 Page) | | |
| 1305 | Excerpts from August 5, 2016, Planning & Econ Development Weekly Report (Casino_0059841) (17 Pages) | | |
| 1306 | Excerpts from May 4, 2018, Planning & Econ Development Weekly Report (Casino_0060864) (9 Pages) | 11/9/2022 | 11/9/2022 |
| 1307 | Excerpts from May 11, 2018, Planning & Econ Development Weekly Report (Casino_0060873)  (13 Pages) | 11/3/2022 | 11/9/2022 |
| 1308 | Excerpts from June 15, 2018, Planning & Econ Development Weekly Report (Casino_0060919) (10 Pages) | | |
| 1309 | Excerpts from June 29, 2018, Planning & Econ Development Weekly Report (Casino_0060937) (9 Pages) | 11/9/2022 | 11/9/2022 |
| 1310 | Psomas record - July 16, 2018, LA Dept. of City Planning Letter, Application Deemed Complete (Casino_0814439) (2 pages) | | |
| 1311 | Psomas record - April 26, 2018, Rose Fistrovic Email and Psomas Entitlement Schedule (Casino_0714333)  (3 Pages) | | |
| 1312 | Psomas record - June 22, 2018, Aly Smith Email and Psomas Entitlement Schedule (Casino_0714018) (3 Pages) | 11/3/2022 | 11/3/2022 |
| 1313 | Psomas record - July 13, 2018, Aly Smith Email and Psomas Entitlement Schedule (Casino_0818309)  (4 Pages) | 11/3/2022 | 11/3/2022 |
| 1314 | Architect record - The L.A. Hotel Downtown Presentation (28 Pages) | | |

LAW
OFFICES OF
RICHARD M.
STEINGARD

Page 6 of 13

EG:  10/26/22

| 1315 | Psomas record - June 11, 2018, Transfer of Floor Area Rights ("TFAR" Application) (11 Pages) | | |
|---|---|---|---|
| 1316 | Rose Fistrovic Biography [For identification only] (8 Pages) | | |
| 1317 | Psomas record - Work post-2018 (301 Pages) | | |
| 1318 | DTLA Timeline (SZNW_TRIAL_03792) (1 Page) | 11/9/2022 | |
| 1319 | January 15, 2018, CCA Presentation (1 Page) | | |
| 1320 | Roster for Project  (1 Page) | | |
| 1321 | January 31, 2019, E-mail Between Rose Fistrovic, Virginia Clark, Hanwei and Shenzhen Team  (2 Pages) | | |
| 1322 | June 3, 2019, City of Los Angeles Letter (5 Pages) | | |
| 1323 | June 17, 2019, E-mail Between Jin Hwang & Daisy Rojas (20 Pages) | | |
| 1324 | June 17, 2019, Metropolitan East Service Planning Letter (1 Page) | | |
| 1325 | June 25, 2019, The L.A. Grand Hotel Downtown Redevelopment Utilities Technical Memorandum – Draft (22 Pages) | | |
| 1326 | July 17, 2019, E-mail Between Jeffrey DiMarzio, Mike Swan & Satoru Kato (4 Pages) | | |
| 1327 | July 18, 2019, E-mail Between May Sirinopwongsagon & Jennifer Marks (3 Pages) | 11/3/2022 | 11/3/2022 |
| 1328 | May 29-June 25, 2020, Psomas Invoice  (2 Pages) | | |
| 1401 | Attorney Records (17 Pages) | | |
| 1402 | December 2018 East West Bank Demand and Loan Payoff (24 Pages) | | |
| 1403 | September 24, 2014, East West Bank Short Note Inquiry (1 Page) | | |
| 1404 | East West Bank Records re: APR Disclosure Results (4 Pages) | | |
| 1405 | EWB Records re: Grace Luck Holdings Account Opening Information  (20 Pages) | 11/3/2022 | 11/3/2022 |
| 1406 | September 17, 2014, East West Bank Records re: Grace Luck Holdings CD Account (6 Pages) | | |
| 1407 | September 23, 2014, East West Bank Note, Security Agreement and Disclosure Statement  (2 Pages) | | |
| 1408 | August 8, 2014, E-mail Between Henry Yong & George Esparza (1 Page) | 11/8/2022 | |
| 1409 | August 10-15, 2014, E-mails re: Promissory Notes (21 Pages) | | |
| 1410 | August 18, 2014, E-mails re: CD and Bank Loan (12 Pages) | | |
| 1411 | August 22, 2014, E-mail Between Henry Yong & Jose Huizar (10 Pages) | | |
| 1412 | August 20, 2014, E-mail re: Fee Agreement and Promissory Note (6 Pages) | | |
| 1413 | August 20, 2014, E-mail re: Amended Promissory Note (4 Pages) | | |
| 1414 | August 20, 2014, E-mail re: Joint Venture Agreement (7 Pages) | | |
| 1415 | September 3, 2014, E-mail re: American Plus Bank Loan Application (14 Pages) | | |
| 1416 | September 3, 2014, E-mail re: Promissory Note (3 Pages) | | |
| 1417 | September 5, 2014, E-mail re: Grace Luck Holdings Corporate Resolution (5 Pages) | 11/2/2022 | 11/2/2022 |

| 1418 | September 9, 2014, E-mail re: Grace Luck Holdings Corporate Resolution (49 Pages)                                    [page 26 only] | 11/8/2022 | 11/8/2022 |
|------|------------------------------------------------------------------------------------------------------------|-----------|-----------|
| 1419 | September 18, 2014, E-mail re: Letter of Authorization (3 Pages) | | |
| 1420 | December 2014 E-mails re: Foreign Address (9 Pages) | | |
| 1421 | October 3, 2015, E-mail re: Letter of Authorization (4 Pages) | | |
| 1422 | April 25, 2018, E-mail re: Letter of Authorization (4 Pages) | | |
| 1423 | EWB Record - Loan Payoff (39 Pages)                    [pages 2-39 only] | 10/28/2022 | 10/28/2022 |
| 1424 | EWB Record - December 17-18, 2018, Fax & E-Mail Between Jose Huizar & Jason Gao (4 Pages) | 10/28/2022 | |
| 1501 | August 12, 2015, Venetian Casino Patron Rating Detail of Wei Huang (LVSC-HUIZAR-S 1-001065-7) (3 Pages) | 11/8/2022 | 11/8/2022 |
| 1502 | August 26, 2008, Venetian Casino Credit Line Information for Wei Huang (LVSC-HUIZAR-S 1 -001514, 001210) (2 Pages) | | |
| 1503 | May 30, 2010, MGM Airfare for Wei Huang  (2 Pages) | | |
| 1504 | February 5, 2011, to September 21, 2014, MGM Grand Ratings for Wei Huang [Clean]  (2 Pages) | 11/8/2022 | 11/08/22 |
| 1504A | February 5, 2011, to September 21, 2014, MGM Grand Ratings for Wei Huang [Highlighted] (2 Pages) | | |
| 1505 | Venetian Casino Patron Rating Summary (LVSC-HUIZAR-S 1 -001029) (1 Page) | | |
| 1506A | February 4-6, 2011, MGM Grand Spreadsheet of Comps for Wei Huang [Highlighted] (2 Pages) | | |
| 1506B | February 4-6, 2011, MGM Grand Spreadsheet of Comps for Wei Huang [Clean] (2 Pages) | | |
| 1507 | August 24, 2013, Palazzo Report (LVSC-HUIZAR-S1-001581)  (1 Page) | | |
| 1508 | June 7, 2014, Jonathan Bell Emails to Multiple Parties re: "Huang, Wei #2666883" (LVSC-HUIZAR-S 1-001441-2) (2 Pages) | | |
| 1509 | March 18, 2015, Las Vegas Sands Credit Application Supplement Signed by Wei Huang (LVSC-HUIZAR-S 1 -001467-8) (2 Pages) | | |
| 1510 | June 7, 2014, Las Vegas Sands Credit Application Supplement Signed by Wei Huang (LVSC-HUIZAR-S 1 -001449-50) (2 Pages) | | |
| 1511 | August 24, 2014, Palazzo Report (LVSC-HUIZAR-S 1 -001588-93) (6 Pages) | | |
| 1512 | August 1, 2014 - August 11, 2015, Las Vegas Sands Aviation Passenger Use Report (LVSC-HUIZAR-S 1 -000262-3) (2 Pages) | | |
| 1513 | August 23, 2019, FD-302 re: Government Subpoenas [For identification only] (1 Page) | | |
| 1515 | CTRs for Huang Wei, Cosmopolitan of Las Vegas [For identification only] (215 Pages) | | |
| 1516A | 12-21-16 - Palazzo Daily Log - (VLV001635) [Highlighted] (1 Page) | | |
| 1516B | 12-21-16 - Palazzo Daily Log - (VLV001635) [Clean] (1 Page) | | |
| 1517A | 12-17-16 - Palazzo Daily Log (VLV001691) [Highlighted] (1 Page) | | |
| 1517B | 12-17-16 - Palazzo Daily Log (VLV001691) [Clean] (1 Page) | | |

LAW
OFFICES OF
RICHARD M.
STEINGARD

EG: 10/26/22

| 1518A | 12-21-16 - Palazzo Daily Log (VLV001694) [Highlighted] (1 Page) | 11/8/2022 | 11/8/2022 |
|---|---|---|---|
| 1518B | 12-21-16 - Palazzo Daily Log (VLV001694) [Clean] (1 Page) | | |
| 1519 | 7 Driver Trip Tickets Sample 2009-2018 | | |
| 1520 | June 14, 2014 [21:21:10] Video Still of Huizar, Huang, Zheng & Esparza | 10/28/2022 | 10/28/2022 |
| 1520A | June 14, 2014 [21:41:50-21:42:06] Video Clip | 10/28/2022 | 10/28/2022 |
| 1520B | June 14, 2014 [22:47:43-22:47:49] Video Clip | | |
| 1520C | June 14, 2014 [22:48:32-22:48:32] Video Clip | | |
| 1521 | June 15, 2014 [00:05:33] Video Still of Huizar, Huang, Zheng & Esparza | | |
| 1521A | June 15, 2014 [23:52:09-23:52:14] Video Clip | | |
| 1522 | July 7, 2015 [22:26:14] Video Still of Esparza, Zheng, Huang, Yang & Huizar | | |
| 1522A | July 7, 2015 [21:19:50-21:19:55] Video Clip | | |
| 1522B | July 7, 2015 [21:52:10-21:52:48] Video Clip | 11/8/2022 | 11/8/22 |
| 1522C | July 7, 2015 [21:53:47-21:54:02] Video Clip | 11/8/2022 | 11/8/2022 |
| 1522D | July 7, 2015 [22:22:07-22:22:24] Video Clip | | |
| 1523 | August 5, 2016 [22:09:19] Video Still of Huizar, Zheng, Huang, Esparza &Chu | | |
| 1523A | August 5, 2016 [22:08:55-22:09:03] Video Clip | | |
| 1523B | August 5, 2016 [23:09:32-23:09:52] Video Clip | | |
| 1524 | August 5, 2016 [23:10:00] Video Still of Huizar, Zheng, Huang, Esparza &Chu | | |
| 1524A | August 5, 2016 [23:10:03-23:10:07] Video Clip | | |
| 1534B | August 5, 2016 [23:12:13-23:12:15] Video Clip | | |
| 1524C | August 5, 2016 [00:19:57-00:20:16] Video Clip | | |
| 1525 | August 6, 2016 [22:46:46] Video Still of Huizar, Zheng, Huang, Yang, Chu & Esparza | | |
| 1525A | August 6, 2016 [22:46:26-22:46:47] Video Clip | | |
| 1525B | August 6, 2016 [22:47:10-22:47:13] Video Clip | | |
| 1525C | August 6, 2016 [23:09:42-23:09:50] Video Clip | | |
| 1525D | August 6, 2016 [23:12:00-23:12:10] Video Clip | | |
| 1525E | August 6, 2016 [23:13:21-23:13:30] Video Clip | | |
| 1525F | August 6, 2016 [23:34:00-23:34:05] Video Clip | | |
| 1526 | August 6, 2016 [22:39:56] Video Still of Huizar, Zheng, Huang & Yang | | |
| 1526A | August 6, 2016 [23:40:25-23:40:50] Video Clip | | |
| 1527 | January 28, 2017 [01:16:57] Video Still of Huizar, Zheng, Huang, Yang, Chu & Esparza | | |
| 1527A | January 28, 2017 [01:14:33-01:14:54] Video Clip | | |
| 1527B | January 28, 2017 [01:15:03-01:15:22] Video Clip | | |

LAW
OFFICES OF
RICHARD M.
STEINGARD

EG: 10/26/22

| | | | |
|---|---|---|---|
| 1527C | January 28, 2017 [01:18:48-01:18:55] Video Clip | | |
| 1527D | January 28, 2017 [01:19:17-01:19:31] Video Clip | | |
| 1527E | January 28, 2017 [01:14:33-01:14:54] Video Clip | | |
| 1528 | January 28, 2017 [16:00:21] Video Still of Zheng, UF 1, Huang, UM 1, UM 2, UM 3 | | |
| 1528A | January 28, 2017 [15:51:16-15:52:40] Video Clip | | |
| 1528B | January 28, 2017 [16:22:40-16:22:47] Video Clip | | |
| 1528C | January 28, 2017 [16:23:38-15:52:40] Video Clip | | |
| 1528D | January 28, 2017 [19:17:45-19:19:45] Video Clip | | |
| 1529 | January 28, 2017 [15:41:56] Video Still of Zheng, UF, Huang, UM | | |
| 1529A | January 28, 2017 [15:42:45-15:42:50] Video Clip | | |
| 1601 | February 15, 2020, E-mail from AUSA Mack Jenkins to Terrence Jones with Proposed Factual Basis Attached (Casino_2095823-40)  (6 Pages) | | |
| 1602 | March 10, 2020, to March 23, 2020, E-mail Thread Between AUSAs and Terrence Jones (Casino_2095841-43)  (3 Pages) | 11/2/2022 | |
| 1603 | Highlighted Revised Draft Factual Basis from AUSA Mack Jenkins' March 23, 2020, E-mail (Casino_2095844-63)  (6 Pages) | | |
| 1604 | March 25, 2020, E-mail from AUSA Veronica Dragalin (Casino_2095864) (1 Page) | | |
| 1605 | Executed Factual Basis (Casino_2095864)  (6 Pages) | | |
| 1607 | September 19, 2014, Note from George Esparza's Phone (Casino_0285983) (1 Page) | | |
| 1608 | June 19, 2016, Note from George Esparza's Phone (1 Page) | | |
| 1609 | April 27, 2017, Note from George Esparza's Phone (1 Page) | | |
| 1610 | June 29, 2017, Note from George Esparza's Phone (1 Page) | | |
| 1701 | April 20, 2017, 5:54 PM Recording of Call Between George Esparza & Jesse Leon | | |
| 1701A | April 20, 2017, 5:54 PM Transcript of Call Between George Esparza & Jesse Leon  (1 Page) | | |
| 1702 | April 23, 2017, 3:21 PM Recording of Call Between George Esparza & Ricky Zheng | | |
| 1702A | April 23, 2017, 3:21 PM Recording of Call Between George Esparza & Ricky Zheng (9 Pages) | 11/2/2022 | |
| 1703 | April 28, 2017, 2:36 PM Recording of Call Between George Esparza & George Chiang | | |
| 1703A | April 28, 2017, 2:36 PM Transcript of Call Between George Esparza & George Chiang (6 Pages) | | |
| 1704 | April 28, 2017, 3:52 PM Recording of Call Between George Esparza & Ricky Zheng | | |
| 1704A | April 28, 2017, 3:52 PM Transcript of Call Between George Esparza & Ricky Zheng (2 Pages) | | |

| 1705 | May 1, 2017, 11:40 AM Recording of Call Between George Esparza & George Chiang | | |
|---|---|---|---|
| 1705A | May 1, 2017, 11:40 AM Transcript of Call Between George Esparza & George Chiang (15 Pages) | 11/2/2022 | |
| 1706 | May 1, 2017, 11:48 AM Recording of Call Between George Esparza & Ricky Zheng | | |
| 1706A | May 1, 2017, 11:48 AM Transcript of Call Between George Esparza & Ricky Zheng (1 Page) | 11/2/2022 | |
| 1707 | May 3, 2017, 9:21 AM Recording of Call Between George Esparza & Justin Kim | | |
| 1707A | May 3, 2017, 9:21 AM Transcript of Call Between George Esparza & Justin Kim  (7 Pages) | | |
| 1708 | May 9, 2017, 4:58 PM Recording of Call Between George Esparza & Ricky Zheng | | |
| 1708A | May 9, 2017, 4:58 PM Transcript of Call Between George Esparza & Ricky Zheng (2 Pages) | | |
| 1709 | May 9, 2017, 9:58 AM Recording of Call Between George Esparza & Ricky Zheng | | |
| 1709A | May 9, 2017, 9:58 AM Transcript of Call Between George Esparza & Ricky Zheng (4 Pages) | | |
| 1710 | May 17, 2017, 3:03 PM Recording of Call Between George Esparza & Ricky Zheng | | |
| 1710A | May 17, 2017, 3:03 PM Transcript of Call Between George Esparza & Ricky Zheng (3 Pages) | | |
| 1711 | May 17, 2017, 5:30 PM Recording of Call Between George Esparza & Ricky Zheng | | |
| 1711A | May 17, 2017, 5:30 PM Transcript of Call Between George Esparza & Ricky Zheng (2 Pages) | | |
| 1712 | May 18, 2017, 2:05 PM Recording of Call Between George Esparza & Ricky Zheng | | |
| 1712A | May 18, 2017, 2:05 PM Transcript of Call Between George Esparza & Ricky Zheng (4 Pages) | | |
| 1713 | May 18, 2017, 6:28 PM Recording of Call Between George Esparza & Ricky Zheng | | |
| 1713A | May 18, 2017, 6:28 PM Transcript of Call Between George Esparza & Ricky Zheng (2 Pages) | | |
| 1714 | May 19, 2017, 2:46 PM Recording of Call Between George Esparza & Ricky Zheng | | |
| 1714A | May 19, 2017, 2:46 PM Transcript of Call Between George Esparza & Ricky Zheng (2 Pages) | | |
| 1715 | May 19, 2017, 2:52 PM Recording of Call Between George Esparza & Ricky Zheng | | |
| 1715A | May 19, 2017, 2:52 PM Transcript of Call Between George Esparza & Ricky Zheng (2 Pages) | | |

LAW
OFFICES OF
RICHARD M.
STEINGARD

EG:  10/26/22

| | | | |
|---|---|---|---|
| 1716 | May 19, 2017, 4:30 PM Recording of Call Between George Esparza & Ricky Zheng | | |
| 1716A | May 19, 2017, 4:30 PM Transcript of Call Between George Esparza & Ricky Zheng (2 Pages) | | |
| 1717 | May 24, 2017, 6:56 PM Recording of Call Between George Esparza & Mayra Alvarez | | |
| 1717A | May 24, 2017, 6:56 PM Transcript of Call Between George Esparza & Mayra Alvarez  (2 Pages) | | |
| 1718 | May 9, 2017, Recording of Call Between George Esparza & Ricky Zheng | | |
| 1718A | May 9, 2017, Transcript of Call Between George Esparza & Ricky Zheng (1 Page) | | |
| 1801A | August 4, 2016 Email Between Raymond Chan from Kevin Keller (2 Pages) | 11/1/2022 | 11/1/2022 |
| 1803 | March 19, 2014, E-mail Between George Esparza and Wei Huang (1 Page) | 11/2/2022 | 11/2/2022 |
| 1804 | May 30, 2013, E-mail Between Harris Chan, George Esparza & Raymond Chan (3 Pages) | | |
| 1805 | May 14, 2017, E-mail Between Jose Huizar & Ricky Zheng (1 Page) | | |
| 1806 | July 24, 2022, E-mail Between Jeffrey DiMarzio & Henry Jannol (SZNW_TRIAL_03793) [For identification only]  (3 Pages) | | |
| 1807 | April 18, 2016, E-mail Between Satoru Kato & 'Summer-SZNW' (1 Page) | | |
| 1808 | May 4, 2016, E-mails Between Raymond Chan & Jeffrey DiMarzio (2 Pages) | | |
| 1809 | July 20, 2016, E-mail Between Jeffrey DiMarzio & 'Summer-SZNW' (1 Page) | | |
| 1811 | May 10, 2018, E-mail Between Rose Fistrovic, Jeffrey DiMarzio, Satoru Kato, Michael Nytzen & Mitch Menzer (2 Pages) | | |
| 1812 | June 12, 2018, E-Mail Between Jeffrey DiMarzio & Kaige Yang (2 Pages) | | |
| 1814 | July 16, 2015, E-mail Between George Esparza & George Chiang (4 Pages) | | |
| 1818 | July 1, 2013, George Esparza E-mail (4 Pages) | | |
| 1901 | May 8-9, 2017, Text Messages Between George Esparza & Scott Yamabe [For identification only] (2 Pages) | | |
| 1902 | Text Messages Between Jeffrey DiMarzio & Virginia Clark [For identification only] (2 Pages) | | |
| 2001 | Photos in Australia (9 Pages) | 11/2/2022 | 11/2/2022 |
| 2002 | Photos in Cabo (2 Pages) | 11/2/2022 | 11/2/2022 |
| 2003 | Photos in Las Vegas (28 Pages) | 11/2/2022 | 11/2/2022 |
| 2103 | July 1, 2016, Affidavit in Support of Search Warrant [For identification only] (36 Pages) | 10/28/2022 | |
| 2104 | July 21, 2016, Affidavit in Support of Warrant [For identification only] (36 Pages) | 10/28/2022 | |
| 2107 | August 4, 2016, Affidavit in Support of Warrant Authorizing Continued Disclosure of Cell-Site Information and GPS Information [For identification only] (30 Pages) | | |
| 2108 | September 21, 2016, Affidavit in Support of Warrant Authorizing Disclosure of Cell Site Information [For identification only]  (32 Pages) | | |

| | | | |
|---|---|---|---|
| 2109 | November 3, 2016, Affidavit in Support of Warrant Authorizing the Continued Disclosure of Cell-Site Information and GPS Information and Request to Seal [For identification only]  (34 Pages) | | |
| 2110 | December 16, 2016, Affidavit in Support of Warrant Authorizing the Continued Disclosure of Cell-Site Information and GPS Information [For identification only] (38 Pages) | 10/28/2022 | |
| 2111 | January 31, 2017, Affidavit in Support of Warrant Authorizing the Continued Disclosure of Cell-Site Information and GPS Information [For identification only] (42 Pages) | | |
| 2112 | April 4, 2017, Affidavit in Support of Warrant Authorizing the Continued Disclosure of Cell-Site Information and GPS Information [For identification only]  (46 Pages) | 10/28/2022 | |
| 2114 | May 2, 2018, Affidavit in Support of Application for Warrant and Exhibit 1 to Affidavit Incorporated by Reference [For identification only] (110 Pages) | 10/28/2022 | |
| 2115 | June 22, 2020 Criminal Complaint by Telephone [For identification only] (120 Pages) | | |
| 2125 | Internet Search re Grace Luck Holdings | 11/8/2022 | 11/8/2022 |
| 2201 | 2013-2018 Godoy Settlement Money Flow (1 Page) | 10/28/2022 | 10/28/2022 |
| 2202 | Confirmed Instances of Wei Huang's Chip Sharing (3 Pages) | | |
| 2203 | Huang Wei Las Vegas Trips Bar Chart  (1 Page) | 11/8/2022 | 11/8/2022 |
| 2204 | Summary of Huang Las Vegas Casino Trips  (4 Pages) | 11/8/2022 | 11/8/2022 |
| 2207 | Breakdown of Comps 1 (1 Page) | | |
| 2208 | Breakdown of Comps 2 (1 Page) | | |
| 2209 | *Stipulation #5 (Grace Luck Holdings Ltd)* | 11/8/2022 | Read into Record |